# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
### WESTERN DIVISION

| | | |
|---|---|---|
| In re: MALDEN BROOK FARMS, LLC | § | Case No. 10-42617-CJP |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Jonathan R. Goldsmith, Ch 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $2,177,300.00 <br> *(without deducting any secured claims)* | Assets Exempt:  $1.00 |
| Total Distribution to Claimants: $1,681,189.38 | Claims Discharged <br> Without Payment: $3,000.00 |
| Total Expenses of Administration: $383,933.86 | |

3)  Total gross receipts of $    2,065,123.24   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $2,065,123.24 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $32,386.00 | $1,907,269.35 | $1,582,727.37 | $1,582,727.37 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 140,828.10 | 138,375.54 | 138,375.54 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 245,308.32 | 245,558.32 | 245,558.32 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 92,212.01 | 85,962.01 | 85,962.01 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 69,720.00 | 113,328.77 | 12,500.00 | 12,500.00 |
| **TOTAL DISBURSEMENTS** | $102,106.00 | $2,498,946.55 | $2,065,123.24 | $2,065,123.24 |

4) This case was originally filed under Chapter 7 on May 24, 2010. The case was pending for 82 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/06/2017          By: /s/Jonathan R. Goldsmith, Ch 7 Trustee

                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| DEPOSIT RE: PURCHASE OF 405/405A PROSPECT STREET | 1180-000 | 31,775.00 |
| DEPOSIT TOWARDS PURCHASE OF PROPERTY | 1180-000 | 52,500.00 |
| RETURN OF DEPOSIT RE: PURCHASE OF REAL ESTATE | 1180-000 | -52,500.00 |
| RETURN OF INITIAL DEPOSIT | 1180-000 | -16,275.00 |
| 152 PROSPECT STREET, WEST BOYLSTON, MA | 1180-000 | 101,169.59 |
| 378 PROSPECT STREET, WEST BOYLSTON, MA | 1110-000 | 500,702.45 |
| 405 PROSPECT STREET, WEST BOYLSTON, MA | 1110-000 | 162,750.00 |
| 405A PROSPECT STREET, WEST BOYLSTON, MA | 1149-000 | 125,000.00 |
| AGREEMENT WITH DEPARTMENT OF AGRICULTURAL | 1249-000 | 800,000.00 |
| AGREEMENT WITH DEPARTMENT OF CONSERVATION | 1249-000 | 360,000.00 |
| Interest Income | 1270-000 | 1.20 |
| **TOTAL GROSS RECEIPTS** | | **$2,065,123.24** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Petrov, LLC | 4110-000 | N/A | 947,450.00 | 1,091,950.00 | 1,091,950.00 |
| 4 | Steven M. Notinger, Bankruptcy Trustee of | 4110-000 | N/A | 175,000.00 | 125,000.00 | 125,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Erik Hammarlund | 4120-000 | 32,386.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| 6 | Round Point Mortgage | 4210-000 | N/A | 732,554.99 | 0.00 | 0.00 |
| NOTFILED | BANK OF AMERICA, N.A. | 4110-000 | N/A | | 245,091.71 | 245,091.71 |
| NOTFILED | BAC HOME LOANS SERVICING, LP | 4110-000 | N/A | | 59,421.30 | 59,421.30 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 19,383.75 | 19,383.75 | 19,383.75 |
| NOTFILED | TOWN OF WEST BOYLSTON, TAX COLLECTOR | 4120-000 | N/A | | 9,000.00 | 9,000.00 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 199.95 | 199.95 | 199.95 |
| NOTFILED | TOWN OF HOLDEN | 4120-000 | N/A | 133.47 | 133.47 | 133.47 |
| NOTFILED | TOWN OF HOLDEN | 4120-000 | N/A | 74.87 | 74.87 | 74.87 |
| NOTFILED | TOWN OF HOLDEN | 4120-000 | N/A | 77.72 | 77.72 | 77.72 |
| NOTFILED | WEST BOYLSTON MUNICIPAL LIGHTING PL | 4120-000 | N/A | 1,046.20 | 1,046.20 | 1,046.20 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 2,695.73 | 2,695.73 | 2,695.73 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 40.84 | 40.84 | 40.84 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 2,303.74 | 2,303.74 | 2,303.74 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 2,303.74 | 2,303.74 | 2,303.74 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 2,303.74 | 2,303.74 | 2,303.74 |
| NOTFILED | TOWN OF HOLDEN | 4120-000 | N/A | 24.82 | 24.82 | 24.82 |
| NOTFILED | TOWN OF WEST BOYLSTON | 4120-000 | N/A | 1,675.79 | 1,675.79 | 1,675.79 |
| **TOTAL SECURED CLAIMS** | | | $32,386.00 | $1,907,269.35 | $1,582,727.37 | $1,582,727.37 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Jonathan R. Goldsmith, Ch 7 Trustee | 2100-000 | N/A | 23,098.63 | 23,098.63 | 23,098.63 |
| Trustee Expenses - Jonathan R. Goldsmith, Ch 7 Trustee | 2200-000 | N/A | 160.63 | 160.63 | 160.63 |
| Other - INTERNATIONAL SURETIES, LTD. | 2420-000 | N/A | 1,911.56 | 0.00 | 0.00 |
| Other - U.S. BANKRUPTCY COURT | 2500-000 | N/A | 82.00 | 82.00 | 82.00 |
| Other - WORCESTER COUNTY REGISTRY OF DEEDS | 2500-000 | N/A | 610.56 | 610.56 | 610.56 |
| Other - NEW ENGLAND LAND SURVEY, INC. | 2500-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| Other - COMMONWEALTH OF MASSACHUSETTS | 2500-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - COMMONWEALTH OF MASSACHUSETTS | 2500-000 | N/A | 2,280.00 | 2,280.00 | 2,280.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 176.00 | 176.00 | 176.00 |
| Other - SECRETARY OF THE COMMONWEALTH | 2990-000 | N/A | 500.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - WORCESTER COUNTY REGISTRY OF DEEDS | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - NEW ENGLAND LAND SURVEY, INC. | 2990-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - SECRETARY OF THE COMMONWEALTH | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - AARON POSNIK & CO., | 3610-000 | N/A | 6,275.00 | 6,275.00 | 6,275.00 |
| Auctioneer for Trustee Expenses - AARON POSNIK & CO., INC. | 3620-000 | N/A | 2,716.22 | 2,716.22 | 2,716.22 |
| U.S. Trustee Quarterly Fees - U.S. Trustee Payment Center (ADMINISTRATIVE) | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Accountant for Trustee Fees (Trustee Firm) - BLUM, SHAPIRO & COMPANY, P.C. | 3310-000 | N/A | 7,225.00 | 7,225.00 | 7,225.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 180.06 | 180.06 | 180.06 |
| Attorney for Trustee Expenses (Trustee Firm) - GOLDSMITH, KATZ & ARGENIO, P.C. | 3120-000 | N/A | 1,289.61 | 1,289.61 | 1,289.61 |
| Attorney for Trustee Fees (Trustee Firm) - GOLDSMITH, KATZ & ARGENIO, P.C. | 3110-000 | N/A | 42,781.34 | 42,781.34 | 42,781.34 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 41.00 | 0.00 | 0.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 39,280.13 | 39,280.13 | 39,280.13 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 227.18 | 227.18 | 227.18 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 92.28 | 92.28 | 92.28 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 3.89 | 3.89 | 3.89 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 58.74 | 58.74 | 58.74 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 0.77 | 0.77 | 0.77 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 59.08 | 59.08 | 59.08 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 1.38 | 1.38 | 1.38 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 50.63 | 50.63 | 50.63 |
| Other - Bank of America, N.A. | 2600-000 | N/A | 0.02 | 0.02 | 0.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 51.62 | 51.62 | 51.62 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 46.50 | 46.50 | 46.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 43.48 | 43.48 | 43.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 32.30 | 32.30 | 32.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 17.34 | 17.34 | 17.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.17 | 19.17 | 19.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.85 | 12.85 | 12.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.04 | 10.04 | 10.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 63.41 | 63.41 | 63.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 37.66 | 37.66 | 37.66 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.95 | 23.95 | 23.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 6.87 | 6.87 | 6.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.76 | 25.76 | 25.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.85 | 10.85 | 10.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.81 | 23.81 | 23.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.71 | 22.71 | 22.71 |
| Other - COMMONWEALTH OF MASSACHUSETTS | 2500-000 | N/A | 743.28 | 743.28 | 743.28 |
| Other - COMMONWEALTH OF MASSACHUSETTS | 2500-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 32.00 | 32.00 | 32.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 122.42 | 122.42 | 122.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.40 | 10.40 | 10.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 12.70 | 12.70 | 12.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.03 | 11.03 | 11.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.14 | 10.14 | 10.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 11.33 | 11.33 | 11.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 185.65 | 185.65 | 185.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 178.64 | 178.64 | 178.64 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 178.39 | 178.39 | 178.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 201.17 | 201.17 | 201.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 175.58 | 175.58 | 175.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 199.43 | 199.43 | 199.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 180.91 | 180.91 | 180.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $140,828.10 | $138,375.54 | $138,375.54 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LAW OFFICE OF JONATHAN R. GOLDSMITH | 6101-000 | N/A | 72,346.68 | 72,346.68 | 72,346.68 |
| LAW OFFICE OF JONATHAN R. GOLDSMITH | 6102-000 | N/A | 743.94 | 743.94 | 743.94 |
| LAW OFFICE OF JONATHAN R. GOLDSMITH | 6110-000 | N/A | 126,965.50 | 126,965.50 | 126,965.50 |
| LAW OFFICE OF JONATHAN R. GOLDSMITH | 6120-000 | N/A | 1,689.30 | 1,689.30 | 1,689.30 |
| OFFICE OF THE U.S. TRUSTEE | 6990-000 | N/A | 6,825.00 | 6,825.00 | 6,825.00 |
| BLUM SHAPIRO & COMPANY, P.C. | 6310-000 | N/A | 4,691.00 | 4,691.00 | 4,691.00 |
| INTERNATIONAL SURETIES, LTD. | 6990-000 | N/A | 250.00 | 0.00 | 0.00 |
| DRESSER & MCGOURTHY, LLP | 6990-000 | N/A | 0.00 | 500.00 | 500.00 |
| TRUSTEE INSURANCE AGENCY | 6990-000 | N/A | 31,796.90 | 31,796.90 | 31,796.90 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $245,308.32 | $245,558.32 | $245,558.32 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 232.83 | 232.83 | 232.83 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 70,229.18 | 70,229.18 | 70,229.18 |
| 8P | Joseph B. Solans | 5800-000 | N/A | 6,250.00 | 0.00 | 0.00 |
| | RICK RAMSTROM | 5600-000 | N/A | 15,500.00 | 15,500.00 | 15,500.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $92,212.01 | $85,962.01 | $85,962.01 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 -2 | Department of the Treasury - IRS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3 -2 | Whitman & Bingham Associates, LLC | 7100-000 | 25,720.00 | N/A | N/A | 0.00 |
| 7 | Dennis W. Minnich | 7200-000 | 25,000.00 | N/A | N/A | 0.00 |
| 8U | Joseph B. Solans | 7200-000 | 16,000.00 | 20,000.00 | 2,500.00 | 2,500.00 |
| 9 | Attorney Terence J. FitzGerald | 7200-000 | N/A | 47,589.70 | 0.00 | 0.00 |
| 11 | Halloran & Sage LLP | 7200-000 | N/A | 45,739.07 | 10,000.00 | 10,000.00 |
| NOTFILED | Claude Rainville | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $69,720.00 | $113,328.77 | $12,500.00 | $12,500.00 |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 10-42617-CJP | **Trustee:** (410430) Jonathan R. Goldsmith, Ch 7 Trustee |
| **Case Name:** MALDEN BROOK FARMS, LLC | **Filed (f) or Converted (c):** 05/24/10 (f) |
| | **§341(a) Meeting Date:** 04/24/13 |
| **Period Ending:** 04/06/17 | **Claims Bar Date:** 11/26/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 152 PROSPECT STREET, WEST BOYLSTON, MA (u) | 212,300.00 | 101,169.59 | | 101,169.59 | FA |
| 2 | 152A PROSPECT STREET, WEST BOYLSTON, MA (SOLD ALONG WITH ASSET #1) | 208,700.00 | 0.00 | | 0.00 | FA |
| 3 | 29 PROSPECT STREET, WEST BOYLSTON, MA | 507,400.00 | 0.00 | OA | 0.00 | FA |
| 4 | 363 PROSPECT STREET, WEST BOYLSTON, MA | 203,200.00 | 0.00 | OA | 0.00 | FA |
| 5 | 363A PROSPECT STREET, WEST BOYLSTON, MA | 121,000.00 | 0.00 | | 0.00 | FA |
| 6 | 363B PROSPECT STREET, WEST BOYLSTON, MA | 203,200.00 | 0.00 | | 0.00 | FA |
| 7 | 378 PROSPECT STREET, WEST BOYLSTON, MA | 813,900.00 | 500,701.45 | | 500,702.45 | FA |
| 8 | 378A PROSPECT STREET, WEST BOYLSTON, MA (SOLD ALONG WITH ASSET #7) | 124,000.00 | 0.00 | | 0.00 | FA |
| 9 | 404 PROSPECT STREET, WEST BOYLSTON, MA (SOLD ALONG WITH ASSET #7) | 66,200.00 | 0.00 | | 0.00 | FA |
| 10 | 405 PROSPECT STREET, WEST BOYLSTON, MA | 495,200.00 | 112,500.00 | | 162,750.00 | FA |
| 11 | 405A PROSPECT STREET, WEST BOYLSTON, MA | 450,000.00 | 0.00 | | 125,000.00 | FA |
| 12 | 77 LEE STREET, WEST BOYLSTON, MA (SOLD ALONG WITH ASSET #7) | 473,700.00 | 0.00 | | 0.00 | FA |
| 13 | 77A LEE STREET, WEST BOYLSTON, MA (SOLD ALONG WITH ASSET #7) | 36,000.00 | 0.00 | | 0.00 | FA |
| 14 | I-90, E/S, HOLDEN, MA (.17 ACRES) (SOLD ALONG WITH ASSET #7) | 6,400.00 | 0.00 | | 0.00 | FA |
| 15 | WEST BOYLSTON LINE, HOLDEN, MA (2.68 ACRES) (SOLD ALONG WITH ASSET #7) | 18,800.00 | 0.00 | | 0.00 | FA |
| 16 | WEST BOYLSTON LINE, HOLDEN, MA (4.1 ACRES) (SOLD ALONG WITH ASSET #7) | 175,500.00 | 0.00 | | 0.00 | FA |
| 17 | WEST BOYLSTON LINE, HOLDEN, MA (6.71 ACRES) (SOLD ALONG WITH ASSET #7) | 33,200.00 | 0.00 | | 0.00 | FA |
| 18 | AGREEMENT WITH DEPARTMENT OF AGRICULTURAL (u) | 0.00 | 800,000.00 | | 800,000.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 10-42617-CJP

**Case Name:** MALDEN BROOK FARMS, LLC

**Period Ending:** 04/06/17

**Trustee:**  (410430)  Jonathan R. Goldsmith, Ch 7 Trustee

**Filed (f) or Converted (c):** 05/24/10 (f)

**§341(a) Meeting Date:** 04/24/13

**Claims Bar Date:** 11/26/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RESOURCES | | | | | |
| 19 | AGREEMENT WITH DEPARTMENT OF CONSERVATION (u) AND RECREATION | 0.00 | 360,000.00 | | 360,000.00 | FA |
| 20 | Post-Petition Interest Deposits (u) | Unknown | Unknown | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1.20 | Unknown |
| 21 | **Assets**   Totals (Excluding unknown values) | **$4,148,700.00** | **$1,874,371.04** | | **$2,049,623.24** | **$0.00** |

**Major Activities Affecting Case Closing:**

I HAVE REACHED A COMPROMISE WITH JOSEPH SOLANS REGARDING HIS CLAIM FILED IN THIS CASE. IN CONNECTION WITH THE COMPROMISE, ON JULY 6, 2016, I FILED A MOTION WITH THE COURT FOR APPROVAL OF THE COMPROMISE. UPON THE COURT'S CONSIDERATION OF THE AGREEMENT, WE WILL BE PREPARED TO FILE THE FINAL REPORT. IT IS CURRENTLY EXPECTED THAT THE FINAL REPORT WILL BE READY TO FILE WITH THE OFFICE OF THE U.S. TRUSTEE BY OCTOBER, 2016.

**Initial Projected Date Of Final Report (TFR):**   February 21, 2014    **Current Projected Date Of Final Report (TFR):**   December 31, 2016

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-42617-CJP | **Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Case Name:** MALDEN BROOK FARMS, LLC | **Bank Name:** Bank of America, N.A. |
| | **Account:** ********37 - Money Market Account |
| **Taxpayer ID #:** **-***0691 | **Blanket Bond:** $15,000,000.00  (per case limit) |
| **Period Ending:** 04/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/11 | {7} | BOURGEOIS, DRESSER, WHITE | DEPOSIT TOWARDS PURCHASE OF PROPERTY | 1110-000 | 10,000.00 | | 10,000.00 |
| 05/05/11 | {7} | COASTAL REALTY CAPITAL | DEPOSIT TOWARDS PURCHASE OF PROPERTY | 1110-000 | 25,000.00 | | 35,000.00 |
| 05/12/11 | {7} | SHAWN P. LYDEN | DEPOSIT TOWARDS PURCHASE OF PROPERTY | 1110-000 | 15,000.00 | | 50,000.00 |
| 05/31/11 | Int | Bank of America, N.A. | Interest Rate 0.010 | 1270-000 | 0.34 | | 50,000.34 |
| 06/30/11 | Int | Bank of America, N.A. | Interest Rate 0.010 | 1270-000 | 0.41 | | 50,000.75 |
| 07/21/11 | | ANDRE CORMIER | DEPOSIT TOWARDS PURCHASE OF PROPERTY | 1180-000 | 52,500.00 | | 102,500.75 |
| 07/28/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 52,750.00 | 49,750.75 |
| 07/29/11 | Int | Bank of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.45 | | 49,751.20 |
| 07/29/11 | | Transfer from Acct #4437627557 | Bank Funds Transfer | 9999-000 | 250.00 | | 50,001.20 |
| 08/16/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 3,005.00 | 46,996.20 |
| 08/17/11 | {7} | DENNIS MINNICH | PROCEEDS RE: PURCHASE OF REAL ESTATE LOCATED AT 378 PROSPECT STREET, WEST BOYLSTON, MASSACHUSETTS | 1110-000 | 450,702.45 | | 497,698.65 |
| 08/17/11 | | THE COMMONWEALTH OF MASSACHUSETTS | PAYMENT PURSUANT TO COURT ORDER DATED JULY 28, 2011 | | 1,160,000.00 | | 1,657,698.65 |
| | {18} | | | 800,000.00 | 1249-000 | | 1,657,698.65 |
| | {19} | | | 360,000.00 | 1249-000 | | 1,657,698.65 |
| 08/19/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 12,668.04 | 1,645,030.61 |
| 08/22/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 12.62 | 1,645,017.99 |
| 08/23/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 245,091.71 | 1,399,926.28 |
| 08/23/11 | 11858 | PETROV, LLC | PAYMENT PURSUANT TO COURT ORDER DATED | 4110-000 | | 600,000.00 | 799,926.28 |
| 08/24/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 59,421.30 | 740,504.98 |
| 09/12/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 70,229.18 | 670,275.80 |
| 09/15/11 | 11859 | PETROV, LLC | PAYMENT PURSUANT TO COURT ORDER DATED SEPTEMBER 14, 2011 | 4110-000 | | 491,950.00 | 178,325.80 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 227.18 | 178,098.62 |
| 11/03/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 43,574.59 | 134,524.03 |
| 11/03/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 994.00 | 133,530.03 |
| 11/04/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 16,940.20 | 116,589.83 |
| 11/10/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 65,817.65 | 50,772.18 |
| 11/15/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 500.00 | 50,272.18 |
| 11/22/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 232.83 | 50,039.35 |
| | | | Subtotals : | | $1,713,453.65 | $1,663,414.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 10-42617-CJP
Case Name: MALDEN BROOK FARMS, LLC

Taxpayer ID #: **-***0691
Period Ending: 04/06/17

Trustee: Jonathan R. Goldsmith, Ch 7 Trustee (410430)
Bank Name: Bank of America, N.A.
Account: ********37 - Money Market Account
Blanket Bond: $15,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 92.28 | 49,947.07 |
| 12/05/11 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 2,658.00 | 47,289.07 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 58.74 | 47,230.33 |
| 01/10/12 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 2,655.00 | 44,575.33 |
| 01/26/12 | | Transfer to Acct #4437627557 | Bank Funds Transfer | 9999-000 | | 1,920.56 | 42,654.77 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 59.08 | 42,595.69 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 50.63 | 42,545.06 |
| 03/08/12 | | Bank of America | Transfer to The Bank of New York Mellon | 9999-000 | | 42,545.06 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 1,713,453.65 | 1,713,453.65 | $0.00 |
| Less: Bank Transfers | 250.00 | 621,015.74 |
| Subtotal | 1,713,203.65 | 1,092,437.91 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $1,713,203.65 | $1,092,437.91 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-42617-CJP
**Case Name:** MALDEN BROOK FARMS, LLC

**Taxpayer ID #:** **-***0691
**Period Ending:** 04/06/17

**Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430)
**Bank Name:** Bank of America, N.A.
**Account:** ********57 - Checking Account
**Blanket Bond:** $15,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 52,750.00 | | 52,750.00 |
| 07/28/11 | 3001 | ESTATE ESCAPES, INC. | RETURN OF DEPOSIT RE: PURCHASE OF REAL ESTATE | 1180-000 | -52,500.00 | | 250.00 |
| 07/28/11 | 3002 | INTERNATIONAL SURETIES, LTD.; Rever | CHAPTER 11 BOND PAYMENT - NO FUNDS IN THE ACCOUNT TO PAY THIS INVOICE - WE NEED TO CUT CHECK FROM OUR GENERAL ACCOUNT (THE FUNDS WE DO HAVE ARE A DEPOSIT) BOND #016041120 Voided on 07/29/11 | 6990-000 | | 250.00 | 0.00 |
| 07/29/11 | | Transfer to Acct #4437627337 | Bank Funds Transfer | 9999-000 | | 250.00 | -250.00 |
| 07/29/11 | 3002 | INTERNATIONAL SURETIES, LTD.; Rever | CHAPTER 11 BOND PAYMENT - NO FUNDS IN THE ACCOUNT TO PAY THIS INVOICE - WE NEED TO CUT CHECK FROM OUR GENERAL ACCOUNT (THE FUNDS WE DO HAVE ARE A DEPOSIT) BOND #016041120 Voided: check issued on 07/28/11 | 6990-000 | | -250.00 | 0.00 |
| 08/16/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 3,005.00 | | 3,005.00 |
| 08/17/11 | 3003 | COMMONWEALTH OF MASSACHUSETTS | RECORDING FEES (TWO ORDERS AND WAIVER OF OPTION) | 2500-000 | | 225.00 | 2,780.00 |
| 08/17/11 | 3004 | COMMONWEALTH OF MASSACHUSETTS | RECORDING FEES (STAMPS) | 2500-000 | | 2,280.00 | 500.00 |
| 08/17/11 | 3005 | DRESSER & MCGOURTHY, LLP | HOLDBACK FUNDS (RE: RECORDING FEE FOR 61A CERTIFICATE AND SMOKE/CO CERTIFICATE) | 6990-000 | | 500.00 | 0.00 |
| 08/19/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 12,668.04 | | 12,668.04 |
| 08/19/11 | 3006 | TOWN OF WEST BOYLSTON | PAYMENT OF BETTERMENT ASSESSMENT (PARCEL: 164-008) - BILL NO. 6500 | 4120-000 | | 2,303.74 | 10,364.30 |
| 08/19/11 | 3007 | TOWN OF WEST BOYLSTON | PAYMENT OF BETTERMENT ASSESSMENT (PARCEL: 164-011) - BILL NO. 6503 | 4120-000 | | 2,303.74 | 8,060.56 |
| 08/19/11 | 3008 | TOWN OF WEST BOYLSTON | PAYMENT OF BETTERMENT ASSESSMENT (PARCEL: 164-012) - BILL NO. 6504 | 4120-000 | | 2,303.74 | 5,756.82 |
| 08/19/11 | 3009 | TOWN OF WEST BOYLSTON | PAYMENT OF REAL ESTATE TAXES (2010, 2011 AND 1ST QUARTER 2012) (PARCEL #164-008) | 4120-000 | | 2,695.73 | 3,061.09 |
| 08/19/11 | 3010 | TOWN OF WEST BOYLSTON | PAYMENT OF REAL ESTATE TAXES (2010, 2011 AND 1ST QUARTER 2012) - PARCEL #157-001) | 4120-000 | | 40.84 | 3,020.25 |
| 08/19/11 | 3011 | WEST BOYLSTON MUNICIPAL LIGHTING PL | PAYMENT OF OUTSTANDING ELECTRIC BILLS (ACCT. NO. 43-190550 - ACCT. NO. | 4120-000 | | 1,046.20 | 1,974.05 |

Subtotals :    $15,923.04    $13,948.99

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM   V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 10-42617-CJP
**Case Name:** MALDEN BROOK FARMS, LLC

**Taxpayer ID #:** **-***0691
**Period Ending:** 04/06/17

**Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430)
**Bank Name:** Bank of America, N.A.
**Account:** *******57 - Checking Account
**Blanket Bond:** $15,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 43-190548 & ACCT. NO. 43-190555) | | | | |
| 08/19/11 | 3012 | TOWN OF HOLDEN | PAYMENT OF REAL ESTATE TAXES (1ST QUARTER 2012) - PARCEL ID: 152-005 | 4120-000 | | 133.47 | 1,840.58 |
| 08/19/11 | 3013 | TOWN OF HOLDEN | PAYMENT OF REAL ESTATE TAXES (1ST QUARTER 2012) - PARCEL ID: 166-002 | 4120-000 | | 77.72 | 1,762.86 |
| 08/19/11 | 3014 | TOWN OF HOLDEN | PAYMENT OF REAL ESTATE TAXES (1ST QUARTER 2012) - PARCEL ID: 166-003 | 4120-000 | | 74.87 | 1,687.99 |
| 08/19/11 | 3015 | TOWN OF HOLDEN | PAYMENT OF REAL ESTATE TAXES (1ST QUARTER 2012) - PARCEL ID: 166-005 | 4120-000 | | 24.82 | 1,663.17 |
| 08/22/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 12.62 | | 1,675.79 |
| 08/22/11 | 3016 | TOWN OF WEST BOYLSTON | PAYMENT OF DPW SEWER CHARGES (ACCT. NO. 1211) | 4120-000 | | 1,675.79 | 0.00 |
| 08/23/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 245,091.71 | | 245,091.71 |
| 08/23/11 | 3017 | BANK OF AMERICA, N.A. | PAYOFF OF LOAN NO. 33970796 | 4110-000 | | 245,091.71 | 0.00 |
| 08/24/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 59,421.30 | | 59,421.30 |
| 08/24/11 | 3018 | BAC HOME LOANS SERVICING, LP | PAYOFF OF LOAN NO. 33971637 | 4110-000 | | 59,421.30 | 0.00 |
| 09/12/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 70,229.18 | | 70,229.18 |
| 09/12/11 | 3019 | INTERNAL REVENUE SERVICE | PAYMENT OF CIVIL PENALTY TAXES | 5800-000 | | 70,229.18 | 0.00 |
| 11/03/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 43,574.59 | | 43,574.59 |
| 11/03/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 994.00 | | 44,568.59 |
| 11/03/11 | 3020 | LAW OFFICE OF JONATHAN R. GOLDSMITH | PAYMENT OF FIRST INTERIM ALLOWANCE FEES PER COURT ORDER DATED NOVEMBER 2, 2011 (TRUSTEE'S COMMISSION) | 6101-000 | | 43,150.00 | 1,418.59 |
| 11/03/11 | 3021 | LAW OFFICE OF JONATHAN R. GOLDSMITH | PAYMENT OF FIRST INTERIM ALLOWANCE OF EXPENSES PER COURT ORDER DATED NOVEMBER 2, 2011 (TRUSTEE'S EXPENSES) | 6102-000 | | 424.59 | 994.00 |
| 11/03/11 | 3022 | BLUM SHAPIRO & COMPANY, P.C. | PAYMENT OF ACCOUNTANTS COMPENSATION PER COURT ORDER DATED NOVEMBER 2, 2011 | 6310-000 | | 994.00 | 0.00 |
| 11/04/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 16,940.20 | | 16,940.20 |
| 11/04/11 | 3023 | TRUSTEE INSURANCE AGENCY | INSURANCE PAYMENT FOR THE PERIOD MAY 27 - NOVEMBER, 2011) | 6990-000 | | 16,940.20 | 0.00 |
| 11/10/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 65,817.65 | | 65,817.65 |
| 11/10/11 | 3024 | LAW OFFICE OF JONATHAN R. GOLDSMITH | PAYMENT OF COUNSEL TO TRUSTEE'S FIRST INTERIM FEES PER COURT ORDER | 6110-000 | | 65,000.00 | 817.65 |

Subtotals :       $502,081.25       $503,237.65

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM   V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-42617-CJP |
| **Case Name:** | MALDEN BROOK FARMS, LLC |
| **Taxpayer ID #:** | **-***0691 |
| **Period Ending:** | 04/06/17 |

| | |
|---|---|
| **Trustee:** | Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Bank Name:** | Bank of America, N.A. |
| **Account:** | *******57 - Checking Account |
| **Blanket Bond:** | $15,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DATED 11/10/11 | | | | |
| 11/10/11 | 3025 | LAW OFFICE OF JONATHAN R. GOLDSMITH | PAYMENT OF COUNSEL TO TRUSTEE'S EXPENSES PER COURT ORDER DATED 11/10/11 | 6120-000 | | 817.65 | 0.00 |
| 11/15/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 500.00 | | 500.00 |
| 11/15/11 | 3026 | SECRETARY OF THE COMMONWEALTH | LIMITED LIABILITY COMPANY ANNUAL REPORT FEE (YEAR 2010) | 2990-000 | | 500.00 | 0.00 |
| 11/22/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 232.83 | | 232.83 |
| 11/22/11 | 3027 | INTERNAL REVENUE SERVICE | PAYMENT OF ACCUMULATED INTEREST PER COURT ORDER DATED JULY 28, 2011 | 5800-000 | | 232.83 | 0.00 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 3.89 | -3.89 |
| 12/05/11 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 2,658.00 | | 2,654.11 |
| 12/05/11 | 3028 | TRUSTEE INSURANCE AGENCY | INSURANCE PAYMENT FOR THE PERIOD DECEMBER, 2011) | 6990-000 | | 2,649.45 | 4.66 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 0.77 | 3.89 |
| 01/10/12 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 2,655.00 | | 2,658.89 |
| 01/10/12 | 3029 | TRUSTEE INSURANCE AGENCY | INSURANCE PAYMENT FOR THE PERIOD JANUARY, 2012 | 6990-000 | | 2,649.45 | 9.44 |
| 01/26/12 | | Transfer from Acct #4437627337 | Bank Funds Transfer | 9999-000 | 1,920.56 | | 1,930.00 |
| 01/26/12 | 3030 | TRUSTEE INSURANCE AGENCY | INSURANCE PAYMENT FOR THE PERIOD FEBRUARY, 2012 | 6990-000 | | 1,911.56 | 18.44 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 1.38 | 17.06 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 0.02 | 17.04 |
| 03/08/12 | | Bank of America | Transfer to The Bank of New York Mellon | 9999-000 | | 17.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 525,970.68 | 525,970.68 | **$0.00** |
| Less: Bank Transfers | 578,470.68 | 267.04 | |
| **Subtotal** | **-52,500.00** | 525,703.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-52,500.00** | **$525,703.64** | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| Case Number: | 10-42617-CJP | | Trustee: | Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
|---|---|---|---|---|
| Case Name: | MALDEN BROOK FARMS, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******16-66 - Checking Account |
| Taxpayer ID #: | **-***0691 | | Blanket Bond: | $15,000,000.00  (per case limit) |
| Period Ending: | 04/06/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/12 | | The Bank of New York Mellon | Transfer from Bank of America | 9999-000 | 42,545.06 | | 42,545.06 |
| 04/13/12 | 10101 | TRUSTEE INSURANCE AGENCY | INSURANCE FOR MARCH AND APRIL, 2012 | 6990-000 | | 3,823.12 | 38,721.94 |
| 05/23/12 | 10102 | BLUM SHAPIRO & COMPANY, P.C. | PAYMENT OF FEES PER COURT ORDER DATED 5/23/12 | 6310-000 | | 3,697.00 | 35,024.94 |
| 06/08/12 | 10103 | TRUSTEE INSURANCE AGENCY | PAYMENT OF INSURANCE FOR MAY - JUNE, 2012 | 6990-000 | | 3,823.12 | 31,201.82 |
| 06/28/12 | 10104 | OFFICE OF THE U.S. TRUSTEE | PAYMENT OF QUARTERLY OPERATING FEES | 6990-000 | | 6,825.00 | 24,376.82 |
| 08/02/12 | | From Account #*********1667 | TRANSFERRED TO OTHER OPEN CHECKING ACCOUNT | 9999-000 | 17.04 | | 24,393.86 |
| 08/03/12 | 10105 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2012 FOR CASE #10-42617, Bond No. 016027601 | 2300-000 | | 24.38 | 24,369.48 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.62 | 24,317.86 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.50 | 24,271.36 |
| 10/02/12 | 10106 | TRUSTEE INSURANCE AGENCY | Payment of 9/27/12 Invoice for (July - October, 2012 Insurance Coverage) | 2420-000 | | 7,824.65 | 16,446.71 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.48 | 16,403.23 |
| 11/13/12 | 10107 | TRUSTEE INSURANCE AGENCY | INSURANCE ON PROPERTY FOR NOVEMBER, 2012 | 2420-000 | | 1,911.56 | 14,491.67 |
| 11/30/12 | 10108 | TRUSTEE INSURANCE AGENCY | PROPERTY INSURANCE FOR DECEMBER, 2012 | 2420-000 | | 1,911.56 | 12,580.11 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.30 | 12,547.81 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041043088 20121227 | 9999-000 | | 12,547.81 | 0.00 |

|  | | | ACCOUNT TOTALS | | 42,562.10 | 42,562.10 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 42,562.10 | 12,547.81 | |
| | | | Subtotal | | 0.00 | 30,014.29 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $30,014.29 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-42617-CJP | |
| **Case Name:** | MALDEN BROOK FARMS, LLC | |
| **Taxpayer ID #:** | **-***0691 | |
| **Period Ending:** | 04/06/17 | |

| | |
|---|---|
| **Trustee:** | Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-67 - Checking Account |
| **Blanket Bond:** | $15,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/12 | | The Bank of New York Mellon | Transfer from Bank of America | 9999-000 | 17.04 | | 17.04 |
| 08/02/12 | | To Account #*********1666 | TRANSFERRED TO OTHER OPEN CHECKING ACCOUNT | 9999-000 | | 17.04 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 17.04 | 17.04 | $0.00 |
| | | | Less: Bank Transfers | | 17.04 | 17.04 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-42617-CJP | **Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Case Name:** MALDEN BROOK FARMS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0366 - Checking Account |
| **Taxpayer ID #:** **-***0691 | **Blanket Bond:** $15,000,000.00  (per case limit) |
| **Period Ending:** 04/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 12,547.81 | | 12,547.81 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.34 | 12,530.47 |
| 01/17/13 | 20109 | TRUSTEE INSURANCE AGENCY | INSURANCE FOR JANUARY, 2013 | 2420-000 | | 1,911.56 | 10,618.91 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.17 | 10,599.74 |
| 02/04/13 | 20110 | TRUSTEE INSURANCE AGENCY | INSURANCE FOR FEBRUARY, 2013 | 2420-000 | | 1,911.56 | 8,688.18 |
| 02/28/13 | 20111 | TRUSTEE INSURANCE AGENCY | INSURANCE PAYMENT FOR MARCH, 2013 | 2420-000 | | 1,911.56 | 6,776.62 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.85 | 6,763.77 |
| 03/29/13 | 20112 | TRUSTEE INSURANCE AGENCY | INSURANCE FOR THE MONTH OF APRIL, 2013 | 2420-000 | | 1,911.56 | 4,852.21 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.04 | 4,842.17 |
| 04/10/13 | 20113 | SECRETARY OF THE COMMONWEALTH | 2011 LLC ANNUAL REPORT<br>Voided on 04/10/13 | 2990-000 | | 500.00 | 4,342.17 |
| 04/10/13 | 20113 | SECRETARY OF THE COMMONWEALTH | 2011 LLC ANNUAL REPORT<br>Voided: check issued on 04/10/13 | 2990-000 | | -500.00 | 4,842.17 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,832.17 |
| 05/22/13 | 20114 | TRUSTEE INSURANCE AGENCY | MAY, 2013 INSURANCE PAYMENT | 2420-000 | | 1,911.56 | 2,920.61 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,910.61 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,900.61 |
| 07/10/13 | 20115 | INTERNATIONAL SURETIES, LTD. | JUNE, 2013 PAYMENT<br>Voided on 07/10/13 | 2420-000 | | 1,911.56 | 989.05 |
| 07/10/13 | 20115 | INTERNATIONAL SURETIES, LTD. | JUNE, 2013 PAYMENT<br>Voided: check issued on 07/10/13 | 2420-000 | | -1,911.56 | 2,900.61 |
| 07/10/13 | 20116 | U.S. BANKRUPTCY COURT | Court fee for certified documents for closing | 2500-000 | | 82.00 | 2,818.61 |
| 07/10/13 | 20117 | TRUSTEE INSURANCE AGENCY | JUNE, 2013 PAYMENT | 2420-000 | | 1,911.56 | 907.05 |
| 07/17/13 | {1} | RAPHAELSON & RAPHAELSON | NET PROCEEDS RE: SALE OF 152/152A PROSPECT STREET, WEST BOYLSTON, MA | 1210-000 | 91,000.00 | | 91,907.05 |
| 07/17/13 | {1} | RAPHAELSON & RAPHAELSON | REIMBURSEMENT OF TAXES RE: SALE OF 152/152A PROSPECT STREET, WEST BOYLSTON, MA | 1210-000 | 169.59 | | 92,076.64 |
| 07/17/13 | | From Account #******0368 | TRANSFER OF DEPOSIT RE: SALE OF 152/152A PROSPECT STREET TO CHECKING ACCOUNT | 9999-000 | 10,000.00 | | 102,076.64 |
| 07/17/13 | 20118 | WORCESTER COUNTY REGISTRY OF DEEDS | STATE TAX/STAMPS | 2500-000 | | 460.56 | 101,616.08 |
| 07/17/13 | 20119 | TOWN OF WEST BOYLSTON | REAL ESTATE TAXES ON PARCEL 148-019 (1ST QTR 2010 - 2014) | 4120-000 | | 199.95 | 101,416.13 |

|  |  | Subtotals : | $113,717.40 | $12,301.27 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM   V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 10-42617-CJP

**Case Name:** MALDEN BROOK FARMS, LLC

**Taxpayer ID #:** **-***0691

**Period Ending:** 04/06/17

**Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430)

**Bank Name:** Rabobank, N.A.

**Account:** ******0366 - Checking Account

**Blanket Bond:** $15,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/13 | 20120 | TOWN OF WEST BOYLSTON | REAL ESTATE TAXES ON PARCEL #148-018 (1ST QTR 2009 - 2014) | 4120-000 | | 19,383.75 | 82,032.38 |
| 07/30/13 | 20121 | Erik Hammarlund | Payment in full of claim per Court Order dated 7/30/13 | 4120-000 | | 20,000.00 | 62,032.38 |
| 07/30/13 | 20122 | LAW OFFICE OF JONATHAN R. GOLDSMITH | Final payment of legal fees per Court Order dated 7/30/13 | 6110-000 | | 27,803.00 | 34,229.38 |
| 07/30/13 | 20123 | JONATHAN R. GOLDSMITH, TRUSTEE | PARTIAL PAYMENT OF REMAINING AMOUNT DUE PER COURT ORDER DATED 7/30/13 | 6101-000 | | 20,000.00 | 14,229.38 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.41 | 14,165.97 |
| 08/19/13 | 20124 | AARON POSNIK & CO., INC. | AUCTIONEER'S FEES PER COURT ORDER DATED 8/14/13 | 3610-000 | | 6,275.00 | 7,890.97 |
| 08/19/13 | 20125 | AARON POSNIK & CO., INC. | AUCTIONEER'S EXPENSES PER COURT ORDER DATED 8/14/13 | 3620-000 | | 2,716.22 | 5,174.75 |
| 08/19/13 | 20126 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF THIRD INTERIM APPLICATION PER COURT ORDER DATED 8/14/13 | 3310-000 | | 1,590.00 | 3,584.75 |
| 08/19/13 | 20127 | TRUSTEE INSURANCE AGENCY | JULY, 2013 INSURANCE | 2420-000 | | 1,911.56 | 1,673.19 |
| 08/20/13 | 20128 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2013 FOR CASE #10-42617, Bond #016027601 | 2300-000 | | 10.68 | 1,662.51 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.66 | 1,624.85 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,614.85 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,604.85 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,594.85 |
| 12/13/13 | 20129 | TRUSTEE INSURANCE AGENCY | Partial Insurance Payment Inv. #1409 | 2420-000 | | 1,000.00 | 594.85 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 584.85 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 574.85 |
| 03/04/14 | | From Account #******0369 | TRANSFER OF SUCCESSFUL BIDDERS DEPOSIT TO CHECKING ACCOUNT | 9999-000 | 16,251.05 | | 16,825.90 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.82 | 16,795.08 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.76 | 16,769.32 |
| 05/08/14 | 20130 | SCOTT GODDARD | RETURN OF INITIAL DEPOSIT | 1180-000 | -16,275.00 | | 494.32 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.85 | 483.47 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 473.47 |
| 07/08/14 | 20131 | NEW ENGLAND LAND SURVEY, INC. | FILING FEE - FORM A APPLICATION | 2990-000 | | 400.00 | 73.47 |
| 08/05/14 | 20132 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 13.92 | 59.55 |

Subtotals : $-23.95   $101,332.63

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM   V.13.30

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 10-42617-CJP
**Case Name:** MALDEN BROOK FARMS, LLC

**Taxpayer ID #:** **-***0691
**Period Ending:** 04/06/17

**Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430)
**Bank Name:** Rabobank, N.A.
**Account:** ******0366 - Checking Account
**Blanket Bond:** $15,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 08/01/2014 FOR CASE #10-42617, BOND #016027601 | | | | |
| 09/26/14 | | LAW OFFICES OF STEPHEN T. DAVID, P.C. | NET PROCEEDS FROM SALE OF 405/405A PROSPECT STREET, WEST BOYLSTON, MA | | 145,656.72 | | 145,716.27 |
| | {10} | LAW OFFICES OF STEPHEN T. DAVID, P.C. | GROSS PROCEEDS       146,475.00 FROM SALE OF 405/405A PROSPECT STREET | 1110-000 | | | 145,716.27 |
| | | COMMONWEALTH OF MASSACHUSETTS | STATE TAX STAMPS        -743.28 | 2500-000 | | | 145,716.27 |
| | | COMMONWEALTH OF MASSACHUSETTS | RECORDING FEE -         -75.00 NEW PLAN | 2500-000 | | | 145,716.27 |
| 09/26/14 | | From Account #******0369 | TRANSFER FROM ESCROW ACCOUNT TO CHECKING ACCOUNT | 9999-000 | 16,252.43 | | 161,968.70 |
| 09/30/14 | 20133 | TOWN OF WEST BOYLSTON, TAX COLLECTOR | PAYMENT OF TAXES PURSUANT TO COURT ORDER DATED 3/6/14 | 4120-000 | | 9,000.00 | 152,968.70 |
| 09/30/14 | 20134 | NEW ENGLAND LAND SURVEY, INC. | PAYMENT OF INVOICE 314FS141 | 2500-000 | | 7,000.00 | 145,968.70 |
| 09/30/14 | 20135 | STEVEN M. NOTINGER, BANKRUPTCY TRUSTEE OF | PAYMENT PURSUANT TO COURT ORDER DATED 3/6/14 | 4110-000 | | 125,000.00 | 20,968.70 |
| 09/30/14 | 20136 | TRUSTEE INSURANCE AGENCY | PAYMENT OF PROPERTY INSURANCE | 2420-000 | | 10,461.44 | 10,507.26 |
| 09/30/14 | 20137 | BLUM SHAPIRO & COMPANY, P.C. | PAYMENT PURSUANT TO COURT ORDER DATED 9/29/14 (4TH INTERIM APPLICATION) | 3310-000 | | 1,672.50 | 8,834.76 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.00 | 8,802.76 |
| 10/08/14 | 20138 | WORCESTER COUNTY REGISTRY OF DEEDS | FEE TO RECORD TWO ASSIGNMENTS OF MORTGAGE AND COLLATERAL ASSIGNMENT OF LEASES AND RENTS | 2990-000 | | 300.00 | 8,502.76 |
| 10/16/14 | 20139 | WORCESTER COUNTY REGISTRY OF DEEDS | RECORDING FEE RE: PARTIAL RELEASE OF MORTGAGE AND COLLATERAL ASSIGNMENT OF LEASES AND RENTS | 2500-000 | | 150.00 | 8,352.76 |
| 10/16/14 | 20140 | U.S. BANKRUPTCY COURT | COURT FEE RE: MOTION TO SELL (405/405A PROSPECT STREET) | 2700-000 | | 176.00 | 8,176.76 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.42 | 8,054.34 |
| 11/14/14 | 20141 | TRUSTEE INSURANCE AGENCY | INSURANCE (INVOICE #3676) | 2420-000 | | 155.00 | 7,899.34 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.40 | 7,888.94 |
| 12/02/14 | 20142 | TRUSTEE INSURANCE AGENCY | Insurance payment for December, 2014 | 2420-000 | | 155.00 | 7,733.94 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.70 | 7,721.24 |

Subtotals :                    $161,909.15        $154,247.46

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-42617-CJP
**Case Name:** MALDEN BROOK FARMS, LLC

**Taxpayer ID #:** **-***0691
**Period Ending:** 04/06/17

**Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430)
**Bank Name:** Rabobank, N.A.
**Account:** ******0366 - Checking Account
**Blanket Bond:** $15,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 01/05/15 | 20143 | TRUSTEE INSURANCE AGENCY | INSURANCE FOR JANUARY, 2015<br>Voided on 01/07/15 | 2420-000 | | 155.00 | 7,566.24 |
| 01/07/15 | 20143 | TRUSTEE INSURANCE AGENCY | INSURANCE FOR JANUARY, 2015<br>Voided: check issued on 01/05/15 | 2420-000 | | -155.00 | 7,721.24 |
| 01/07/15 | 20144 | TRUSTEE INSURANCE AGENCY | JANUARY, 2015 INSURANCE PAYMENT | 2420-000 | | 155.00 | 7,566.24 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.03 | 7,555.21 |
| 02/17/15 | 20145 | TRUSTEE INSURANCE AGENCY | FEBRUARY, 2015 INSURANCE | 2420-000 | | 155.00 | 7,400.21 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.14 | 7,390.07 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.33 | 7,378.74 |
| 04/14/15 | 20146 | BLUM, SHAPIRO & COMPANY,<br>P.C. | Payment pursuant to Court Order dated 4/8/15 | 3310-000 | | 2,312.00 | 5,066.74 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,056.74 |
| 05/01/15 | 20147 | TRUSTEE INSURANCE AGENCY | MAY, 2015 INSURANCE | 2420-000 | | 155.00 | 4,901.74 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,891.74 |
| 06/03/15 | 20148 | TRUSTEE INSURANCE AGENCY | June, 2015 insurance payment | 2420-000 | | 155.00 | 4,736.74 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,726.74 |
| 07/15/15 | 20149 | TRUSTEE INSURANCE AGENCY | July 2015 Insurance Payment Inv. #4975 | 2420-000 | | 155.00 | 4,571.74 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,561.74 |
| 08/03/15 | 20150 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/03/2015 FOR CASE<br>#10-42617, Bond #016027601 | 2300-000 | | 3.02 | 4,558.72 |
| 08/06/15 | 20151 | TRUSTEE INSURANCE AGENCY | August, 2015 Insurance Payment/Invoice<br>#5130 | 2420-000 | | 155.00 | 4,403.72 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,393.72 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,383.72 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,373.72 |
| 11/05/15 | | From Account #******0370 | Transfer done in error - funds returned to<br>original account | 9999-000 | 155.00 | | 4,528.72 |
| 11/05/15 | | To Account #******0370 | Transfer done in error - see reversal on same<br>day | 9999-000 | | 155.00 | 4,373.72 |
| 11/05/15 | 20152 | TRUSTEE INSURANCE AGENCY | Payment of Invoice #5630 | 2420-000 | | 155.00 | 4,218.72 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,208.72 |
| 12/31/15 | 20153 | TRUSTEE INSURANCE AGENCY | JANUARY, 2016 INSURANCE (INVOICE<br>#5980) | 2420-000 | | 155.00 | 4,053.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,043.72 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,033.72 |
| 02/29/16 | {11} | FREEMAN & FREEMAN,<br>ATTORNEYS AT LAW | PAYMENT ON MOTION TO COMPROMISE<br>[RE: ABANDONMENT OF 405/405A | 1149-000 | 125,000.00 | | 129,033.72 |
| | | | Subtotals : | $125,155.00 | $3,842.52 | |

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-42617-CJP | **Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Case Name:** MALDEN BROOK FARMS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0366 - Checking Account |
| **Taxpayer ID #:** **-***0691 | **Blanket Bond:** $15,000,000.00  (per case limit) |
| **Period Ending:** 04/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PROSPECT STREET, WEST BOYLSTON, MA] | | | | |
| 02/29/16 | 20154 | U.S. BANKRUPTCY COURT | COURT FEE TO CERTIFY ORDER ON MOTION TO COMPROMISE<br>Voided on 03/01/16 | 2700-000 | | 41.00 | 128,992.72 |
| 03/01/16 | 20154 | U.S. BANKRUPTCY COURT | COURT FEE TO CERTIFY ORDER ON MOTION TO COMPROMISE<br>Voided: check issued on 02/29/16 | 2700-000 | | -41.00 | 129,033.72 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 129,023.72 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.65 | 128,838.07 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.64 | 128,659.43 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.39 | 128,481.04 |
| 06/06/16 | 20155 | BLUM, SHAPIRO & COMPANY, P.C. | Payment of Sixth Interim App. for Compensation per Court Order dated 5/27/16 | 3310-000 | | 1,650.50 | 126,830.54 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.17 | 126,629.37 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.58 | 126,453.79 |
| 08/09/16 | 20156 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/09/2016 FOR CASE #10-42617, BOND #016027601 | 2300-000 | | 128.06 | 126,325.73 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 199.43 | 126,126.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 180.91 | 125,945.39 |
| 10/05/16 | 20157 | TRUSTEE INSURANCE AGENCY | Payment of Statement #2528 | 2420-000 | | 1,240.00 | 124,705.39 |
| 11/09/16 | 20158 | JONATHAN R. GOLDSMITH, CH 11 TRUSTEE | Final payment of Chapter 11 commission per Court Order dated 11/9/16 | 6101-000 | | 9,196.68 | 115,508.71 |
| 11/09/16 | 20159 | JONATHAN R. GOLDSMITH, CH 11 TRUSTEE | Final payment of expenses as Chapter 11 Trustee per Court Order dated 11/9/16 | 6102-000 | | 319.35 | 115,189.36 |
| 11/09/16 | 20160 | LAW OFFICE OF JONATHAN R. GOLDSMITH | Payment of Second and Final Application for Fees per Court Order dated 11/9/16 | 6110-000 | | 34,162.50 | 81,026.86 |
| 11/09/16 | 20161 | LAW OFFICE OF JONATHAN R. GOLDSMITH | Payment of Second and Final Expenses per Court Order dated 11/9/16 | 6120-000 | | 871.65 | 80,155.21 |
| 01/11/17 | 20162 | Jonathan R. Goldsmith, Ch 7 Trustee | Dividend paid 100.00% on $160.63, Trustee Expenses;  Reference: | 2200-000 | | 160.63 | 79,994.58 |
| 01/11/17 | 20163 | Jonathan R. Goldsmith, Ch 7 Trustee | Dividend paid 100.00% on $23,098.63, Trustee Compensation;  Reference: | 2100-000 | | 23,098.63 | 56,895.95 |
| 01/11/17 | 20164 | U.S. Trustee Payment Center (ADMINISTRATIVE) | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 56,570.95 |
| 01/11/17 | 20165 | GOLDSMITH, KATZ & ARGENIO, P.C. | Dividend paid 100.00% on $1,289.61, Attorney for Trustee Expenses (Trustee Firm); | 3120-000 | | 1,289.61 | 55,281.34 |

| | Subtotals : | $0.00 | $73,752.38 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-42617-CJP | **Trustee:** Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Case Name:** MALDEN BROOK FARMS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0366 - Checking Account |
| **Taxpayer ID #:** **-***0691 | **Blanket Bond:** $15,000,000.00 (per case limit) |
| **Period Ending:** 04/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 01/11/17 | 20166 | GOLDSMITH, KATZ & ARGENIO, P.C. | Dividend paid 100.00% on $42,781.34, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 42,781.34 | 12,500.00 |
| 01/11/17 | 20167 | Joseph B. Solans | Dividend paid 100.00% on $2,500.00; Claim# 8U; Filed: $20,000.00; Reference: | 7200-000 | | 2,500.00 | 10,000.00 |
| 01/11/17 | 20168 | Halloran & Sage LLP | Dividend paid 100.00% on $10,000.00; Claim# 11; Filed: $45,739.07; Reference: | 7200-000 | | 10,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 400,757.60 | 400,757.60 | **$0.00** |
| Less: Bank Transfers | 55,206.29 | 155.00 | |
| **Subtotal** | 345,551.31 | 400,602.60 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$345,551.31** | **$400,602.60** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-42617-CJP |
| Case Name: | MALDEN BROOK FARMS, LLC |
| Taxpayer ID #: | **-***0691 |
| Period Ending: | 04/06/17 |

| | |
|---|---|
| Trustee: | Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0368 - Escrow Account |
| Blanket Bond: | $15,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | {1} | MAHMOUD A. SOHEILIARSHADI | DEPOSIT RE: PURCHASE OF 152 & 152A PROSPECT STREET, WEST BOYLSTON, MA | 1180-000 | 10,000.00 | | 10,000.00 |
| 07/17/13 | | To Account #******0366 | TRANSFER OF DEPOSIT RE: SALE OF 152/152A PROSPECT STREET TO CHECKING ACCOUNT | 9999-000 | | 10,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **10,000.00** | **10,000.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 10,000.00 | |
| **Subtotal** | **10,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$10,000.00** | **$0.00** | |

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM    V.13.30

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-42617-CJP | |
| **Case Name:** MALDEN BROOK FARMS, LLC | |

| | |
|---|---|
| **Trustee:** | Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0369 - Escrow Account |
| **Taxpayer ID #:** **-***0691 | **Blanket Bond:** $15,000,000.00  (per case limit) |
| **Period Ending:** 04/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/13 | | RICK RAMSTROM | DEPOSIT RE: PURCHASE OF 405/405A PROSPECT STREET, WEST BOYLSTON, MA | 1280-002 | 15,500.00 | | 15,500.00 |
| 02/21/14 | | SCOTT GODDARD | DEPOSIT RE: PURCHASE OF 405/405A PROSPECT STREET | 1180-000 | 16,275.00 | | 31,775.00 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.95 | 31,751.05 |
| 03/04/14 | | To Account #******0366 | TRANSFER OF SUCCESSFUL BIDDERS DEPOSIT TO CHECKING ACCOUNT | 9999-000 | | 16,251.05 | 15,500.00 |
| 03/04/14 | 50101 | RICK RAMSTROM | RETURN OF DEPOSIT RE: PURCHASE OF 405/405A PROSPECT STREET | 5600-000 | | 15,500.00 | 0.00 |
| 04/24/14 | {10} | SCOTT GODDARD | DEPOSIT RE: PURCHASE OF 405/405A PROSPECT STREET, NORTHBOROUGH, MA | 1110-000 | 16,275.00 | | 16,275.00 |
| 04/25/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -23.95 | 16,298.95 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.81 | 16,275.14 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.71 | 16,252.43 |
| 09/26/14 | | To Account #******0366 | TRANSFER FROM ESCROW ACCOUNT TO CHECKING ACCOUNT | 9999-000 | | 16,252.43 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 48,050.00 | 48,050.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 32,503.48 | |
| **Subtotal** | 48,050.00 | 15,546.52 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$48,050.00** | **$15,546.52** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-42617-CJP |
| Case Name: | MALDEN BROOK FARMS, LLC |
| Taxpayer ID #: | **-***0691 |
| Period Ending: | 04/06/17 |

| | |
|---|---|
| Trustee: | Jonathan R. Goldsmith, Ch 7 Trustee (410430) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0370 - Escrow Account |
| Blanket Bond: | $15,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/15 | | From Account #******0366 | Transfer done in error - see reversal on same day | 9999-000 | 155.00 | | 155.00 |
| 11/05/15 | | To Account #******0366 | Transfer done in error - funds returned to original account | 9999-000 | | 155.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 155.00 | 155.00 | $0.00 |
| Less: Bank Transfers | 155.00 | 155.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 2,064,304.96 |
| Plus Gross Adjustments : | 818.28 |
| Less Other Noncompensable Items : | 15,500.00 |
| Net Estate : | $2,049,623.24 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ********37** | 1,713,203.65 | 1,092,437.91 | 0.00 |
| **Checking # ********57** | -52,500.00 | 525,703.64 | 0.00 |
| **Checking # ****-******16-66** | 0.00 | 30,014.29 | 0.00 |
| **Checking # ****-******16-67** | 0.00 | 0.00 | 0.00 |
| **Checking # ******0366** | 345,551.31 | 400,602.60 | 0.00 |
| **Checking # ******0368** | 10,000.00 | 0.00 | 0.00 |
| **Checking # ******0369** | 48,050.00 | 15,546.52 | 0.00 |
| **Checking # ******0370** | 0.00 | 0.00 | 0.00 |
| | $2,064,304.96 | $2,064,304.96 | $0.00 |

{} Asset reference(s)

Printed: 04/06/2017 04:29 PM    V.13.30